**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: WINN, RON | § | Case No. 09-11747-BWB |
| | § | |
| | § | |
| Debtor(s) | § | |

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

  1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on April 02, 2009.  The undersigned trustee was appointed on April 02, 2009.

  2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

  3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

  4.  The trustee realized the gross receipts of          $          40,996.47

  Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 2,442.99 |
| Bank service fees | 2,652.01 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]   $ | 35,901.47 |

The remaining funds are available for distribution.

  5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6. The deadline for filing non-governmental claims in this case was 10/23/2009 and the deadline for filing governmental claims was 09/29/2009. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $4,849.65. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $4,849.65, for a total compensation of $4,849.65.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $10.67, for total expenses of $10.67.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/26/2017         By: /s/THOMAS B. SULLIVAN, TRUSTEE
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

**Case Number:** 09-11747-BWB  
**Case Name:** WINN, RON  

**Trustee:** (330180)   THOMAS B. SULLIVAN, TRUSTEE  
**Filed (f) or Converted (c):** 04/02/09 (f)  
**§341(a) Meeting Date:** 05/21/09  

**Period Ending:** 01/26/17  
**Claims Bar Date:** 10/23/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1   251 SHERMAN AVENUE, MONTGOMERY, IL | 320,000.00 | 0.00 | | 0.00 | FA |
| 2   2002 FORD PICK UP TRUCK | 3,700.00 | 0.00 | | 0.00 | FA |
| 3   2006 HARLEY DAVIDSON | 10,000.00 | 0.00 | | 0.00 | FA |
| 4   CHECKING ACCOUNT | 150.00 | 0.00 | | 0.00 | FA |
| 5   HOUSEHOLD GOODS | 150.00 | 0.00 | | 0.00 | FA |
| 6   BIKE | 100.00 | 0.00 | | 0.00 | FA |
| 7   CLOTHES | 300.00 | 0.00 | | 0.00 | FA |
| 8   D&R ENTERPRISES VS. DONALD HOOD ET AL  (u) | 180,000.00 | Unknown | | 36,995.61 | FA |
| 9   EQUIPMENT FOR DENTAL PRACTICE  (u) | 5,000.00 | 5,000.00 | | 4,000.46 | FA |
| Int   INTEREST  (u) | Unknown | N/A | | 0.40 | Unknown |
| 10   Assets   Totals (Excluding unknown values) | **$519,400.00** | **$5,000.00** | | **$40,996.47** | **$0.00** |

**Major Activities Affecting Case Closing:**

SUBMITTED TFR TO US TEE 1/3/17  
AWAITING FINAL TAX RETURN PREPARATION; TFR TO FOLLOW  
PURSUING COLLECTION OF MONIES FROM DONALD HOOD; WAGE CLAIM ORDER ENTERED; COLLECTING ON SAME

**Initial Projected Date Of Final Report (TFR):**   June 30, 2010      **Current Projected Date Of Final Report (TFR):**   January 31, 2017

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| Case Number: | 09-11747-BWB | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | WINN, RON | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******53-65 - Checking Account |
| Taxpayer ID #: | **-***4640 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/26/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/08/11 | {9} | RONALD WINN | SETTLEMENT PAYMENT | 1229-000 | 3,500.00 | | 3,500.00 |
| 02/15/11 | 1001 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2011 FOR CASE #09-11747, Bond# 016026455 | 2300-000 | | 2.83 | 3,497.17 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 3,497.18 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,497.20 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,497.22 |
| 05/02/11 | 1002 | UPS | iNV0000FA7336171  Voided on 05/12/11 | 2990-000 | | ! 16.70 | 3,480.52 |
| 05/12/11 | 1002 | UPS | iNV0000FA7336171  Voided: check issued on 05/02/11 | 2990-000 | | ! -16.70 | 3,497.22 |
| 05/12/11 | 1003 | Grochocinski, Grochocinski & Lloyd, Ltd. | REIMBURSEMENT FOR OVERNIGHT DELIVERY CHARGES | 2990-000 | | 16.70 | 3,480.52 |
| 05/24/11 | 1004 | Grochocinski, Grochocinski & Lloyd, Ltd. | REIMBURSEMENT FOR COST OF FILING FEES | | | 93.00 | 3,387.52 |
| | | | KANE COUNTY RECORDER OF DEEDS   30.00 | 2990-000 | | | 3,387.52 |
| | | | SHERIFF OF KENDALL COUNTY   63.00 | 2990-000 | | | 3,387.52 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,387.54 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,387.56 |
| 07/08/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION PAYMENT | 1249-000 | 176.58 | | 3,564.14 |
| 07/08/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION PAYMENT | 1249-000 | 1,070.89 | | 4,635.03 |
| 07/15/11 | {8} | 6 E FARMS | wage deduction funds | 1249-000 | 152.99 | | 4,788.02 |
| 07/21/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION | 1249-000 | 166.82 | | 4,954.84 |
| 07/28/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 5,121.66 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 5,121.69 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 8.23 | 5,113.46 |
| 08/04/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 5,280.28 |
| 08/11/11 | {8} | 6 E FARMS, INC. | WAGE GARNISHMENT FUNDS | 1249-000 | 166.82 | | 5,447.10 |
| 08/18/11 | {8} | 6  E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 5,613.92 |
| 08/26/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 5,780.74 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,780.78 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,755.78 |
| 09/02/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 5,922.60 |
| 09/09/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 6,089.42 |
| 09/16/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 186.35 | | 6,275.77 |

Subtotals :   $6,421.53   $145.76

{} Asset reference(s)   !-Not printed or not transmitted   Printed: 01/26/2017 05:47 PM   V.13.29

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

**Case Number:** 09-11747-BWB  
**Case Name:** WINN, RON  

**Taxpayer ID #:** **-***4640  
**Period Ending:** 01/26/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******53-65 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/23/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 6,442.59 |
| 09/30/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 6,609.41 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 6,609.45 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,584.45 |
| 10/06/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 6,751.27 |
| 10/13/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 6,918.09 |
| 10/21/11 | {8} | 6 E FARMS IN.C | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 7,084.91 |
| 10/27/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 7,251.73 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 7,251.77 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,226.77 |
| 11/03/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 7,393.59 |
| 11/10/11 | {8} | 6 E FARMS, INC. | WAGE GARNISHMENT FUNDS | 1249-000 | 166.82 | | 7,560.41 |
| 11/17/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 7,732.11 |
| 11/28/11 | {8} | 6 E FARMS INC | WAGE DEDUCTION FUNDS | 1249-000 | 186.35 | | 7,918.46 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 7,918.51 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,893.51 |
| 12/02/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 192.86 | | 8,086.37 |
| 12/08/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 213.20 | | 8,299.57 |
| 12/16/11 | {8} | 6 E FARMS INC | WAGE DEDUCTION FUNDS | 1249-000 | 196.11 | | 8,495.68 |
| 12/27/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 232.73 | | 8,728.41 |
| 12/29/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 8,878.14 |
| 12/29/11 | {8} | 6 E FARMS IN.C | WAGE DEDUCTION FUNDS | 1249-000 | 182.28 | | 9,060.42 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 9,060.47 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 9,035.47 |
| 01/05/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 234.36 | | 9,269.83 |
| 01/12/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 176.48 | | 9,446.31 |
| 01/20/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 9,613.13 |
| 01/26/12 | {8} | 6 E FARMS INC | WAGE DEDUCTION FUNDS | 1249-000 | 254.70 | | 9,867.83 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 9,867.89 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 9,842.89 |
| 02/02/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 183.91 | | 10,026.80 |
| 02/10/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 176.58 | | 10,203.38 |
| 02/14/12 | 1005 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2011 FOR CASE #09-11747, BOND#016026455/Feb 1, 2012 thru Feb 1, 2013 | 2300-000 | | 7.80 | 10,195.58 |
| 02/16/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 10,367.28 |

Subtotals : $4,224.31   $132.80

{} Asset reference(s)

Printed: 01/26/2017 05:47 PM   V.13.29

Case 09-11747   Doc 55   Filed 01/31/17   Entered 01/31/17 15:47:52   Desc Main
Document      Page 6 of 20

Exhibit B

## Form 2
## Cash Receipts And Disbursements Record

Page: 3

**Case Number:** 09-11747-BWB  
**Case Name:** WINN, RON  

**Taxpayer ID #:** **-***4640  
**Period Ending:** 01/26/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******53-65 - Checking Account  
**Blanket Bond:** $5,000,000.00   (per case limit)  
**Separate Bond:** N/A  

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/22/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 10,534.10 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,509.10 |
| 03/02/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 179.03 | | 10,688.13 |
| 03/08/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 174.15 | | 10,862.28 |
| 03/15/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 181.47 | | 11,043.75 |
| 03/23/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 227.85 | | 11,271.60 |
| 03/30/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 11,438.42 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,413.42 |
| 04/05/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 174.14 | | 11,587.56 |
| 04/13/12 | {8} | 6 E FARMS, INC. | WAGE GARNISHMENT FUNDS | 1249-000 | 174.14 | | 11,761.70 |
| 04/20/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 11,933.40 |
| 04/26/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,100.22 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 12,075.22 |
| 05/03/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,242.04 |
| 05/16/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,408.86 |
| 05/17/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,575.68 |
| 05/24/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,742.50 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.90 | 12,714.60 |
| 06/01/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,881.42 |
| 06/07/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 13,031.15 |
| 06/14/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 13,197.97 |
| 06/22/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 13,364.79 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.88 | 13,338.91 |
| 07/02/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 13,505.73 |
| 07/06/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 13,672.55 |
| 07/16/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 13,822.28 |
| 07/26/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 13,989.10 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.87 | 13,959.23 |
| 08/03/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,126.05 |
| 08/14/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,292.87 |
| 08/17/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,459.69 |
| 08/23/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,626.51 |
| 08/30/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,793.33 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.22 | 14,763.11 |
| 09/07/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,929.93 |
| 09/17/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 15,079.66 |
| 09/21/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 15,246.48 |
| | | | Subtotals : | | $5,068.07 | $188.87 | |

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 4

**Case Number:** 09-11747-BWB  
**Case Name:** WINN, RON  
**Taxpayer ID #:** **-***4640  
**Period Ending:** 01/26/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******53-65 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.58 | 15,217.90 |
| 10/01/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 15,384.72 |
| 10/09/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 198.56 | | 15,583.28 |
| 10/12/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 15,754.98 |
| 10/22/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 15,926.68 |
| 10/31/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 16,093.50 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.19 | 16,058.31 |
| 11/05/12 | {8} | 6 E FARMS, INC. | WAGED DEDUCTION FUNDS | 1249-000 | 166.82 | | 16,225.13 |
| 11/13/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 16,391.95 |
| 11/16/12 | {8} | E E FARMS, INC. | WAGE DEDUCTION | 1249-000 | 166.82 | | 16,558.77 |
| 11/27/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 16,725.59 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.48 | 16,692.11 |
| 12/06/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 118.81 | | 16,810.92 |
| 12/13/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 16,977.74 |
| 12/18/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 17,144.56 |
| 12/27/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 17,311.38 |
| 12/27/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 17,478.20 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.54 | 17,444.66 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033018088 20130103 | 9999-000 | | 17,444.66 | 0.00 |
| | | | ACCOUNT TOTALS | | 18,042.88 | 18,042.88 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 17,444.66 | |
| | | | **Subtotal** | | 18,042.88 | 598.22 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$18,042.88** | **$598.22** | |

{} Asset reference(s)    Printed: 01/26/2017 05:47 PM    V.13.29

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 5

| Case Number: | 09-11747-BWB | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | WINN, RON | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******53-66 - Checking Account |
| Taxpayer ID #: | **-***4640 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 01/26/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | | | | | |
| | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 01/26/2017 05:47 PM    V.13.29

# Form 2
## Cash Receipts And Disbursements Record

Page: 6

| Case Number: | 09-11747-BWB | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | WINN, RON | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0865 - Checking Account |
| Taxpayer ID #: | **-***4640 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/26/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 17,444.66 | | 17,444.66 |
| 01/08/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 130.20 | | 17,574.86 |
| 01/11/13 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 182.28 | | 17,757.14 |
| 01/18/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 17,923.96 |
| 01/25/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 18,095.66 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.14 | 18,068.52 |
| 02/01/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 18,240.22 |
| 02/11/13 | {8} | 6 E FARMS, INC | WAGE DEDUCTION FUNDS | 1249-000 | 128.57 | | 18,368.79 |
| 02/13/13 | 11006 | THOMAS B. SULLIVAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #09-11747, Bond #016026455 Voided on 02/13/13 | 2300-000 | | 16.65 | 18,352.14 |
| 02/13/13 | 11006 | THOMAS B. SULLIVAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #09-11747, Bond #016026455 Voided: check issued on 02/13/13 | 2300-000 | | -16.65 | 18,368.79 |
| 02/13/13 | 11007 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #09-11747, bond#016026455 | 2300-000 | | 16.65 | 18,352.14 |
| 02/19/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 181.47 | | 18,533.61 |
| 02/25/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 18,700.43 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.63 | 18,675.80 |
| 03/04/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 154.61 | | 18,830.41 |
| 03/12/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 174.14 | | 19,004.55 |
| 03/18/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 19,171.37 |
| 03/25/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 19,338.19 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.37 | 19,311.82 |
| 04/02/13 | {8} | 6 E. FARMS, INC. | WAGE DEDUCTION | 1249-000 | 166.82 | | 19,478.64 |
| 04/08/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 19,645.46 |
| 04/15/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 19,812.28 |
| 04/22/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 19,979.10 |
| 04/29/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,145.92 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.18 | 20,115.74 |
| 05/06/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,282.56 |
| 05/13/13 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,449.38 |
| 05/20/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,616.20 |

Subtotals :                $20,741.17            $124.97

{} Asset reference(s)

## Form 2
### Cash Receipts And Disbursements Record

Page: 7

**Case Number:** 09-11747-BWB  
**Case Name:** WINN, RON  

**Taxpayer ID #:** **-***4640  
**Period Ending:** 01/26/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******0865 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/29/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,783.02 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.31 | 20,752.71 |
| 06/10/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,919.53 |
| 06/21/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 21,069.26 |
| 06/21/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 21,236.08 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.05 | 21,208.03 |
| 07/01/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 21,374.85 |
| 07/08/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 21,541.67 |
| 07/10/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 21,708.49 |
| 07/23/13 | {8} | 6 E FARMS, INC | WAGE DEDUCTION FUNDS | 1249-000 | 144.85 | | 21,853.34 |
| 07/31/13 | {8} | 6 E FARMS, INC | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,020.16 |
| 07/31/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,186.98 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.17 | 22,152.81 |
| 08/08/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,319.63 |
| 08/26/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,486.45 |
| 08/27/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,653.27 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.04 | 22,621.23 |
| 09/03/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,788.05 |
| 09/11/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,954.87 |
| 09/16/13 | {8} | 6 E FARMS, INC. | WAGED DEDUCTION FUNDS | 1249-000 | 166.82 | | 23,121.69 |
| 09/23/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 173.33 | | 23,295.02 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.89 | 23,263.13 |
| 10/02/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 23,429.95 |
| 10/07/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 23,596.77 |
| 10/21/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 23,763.59 |
| 10/21/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 23,930.41 |
| 10/30/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 24,097.23 |
| 10/30/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 24,264.05 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.35 | 24,226.70 |
| 11/11/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 24,393.52 |
| 11/19/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 24,560.34 |
| 11/25/13 | {8} | 6 E. FARMS, INC. | SETTLEMENT FUNDS | 1249-000 | 166.82 | | 24,727.16 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.72 | 24,694.44 |
| 12/02/13 | {8} | 6 E FARMS, INC. | SETTLEMENT PAYMENT | 1249-000 | 166.82 | | 24,861.26 |
| 12/02/13 | {8} | 6 E FARMS, INC. | SETTLEMENT PAYMENT | 1249-000 | 166.82 | | 25,028.08 |
| 12/17/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 152.17 | | 25,180.25 |
| 12/30/13 | {8} | 6 KE FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 25,347.07 |
| | | | Subtotals : | | $4,957.40 | $226.53 | |

{} Asset reference(s)

Printed: 01/26/2017 05:47 PM   V.13.29

# Form 2
## Cash Receipts And Disbursements Record

Page: 8

| Case Number: | 09-11747-BWB | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|
| Case Name: | WINN, RON | Bank Name: | Rabobank, N.A. |
| | | Account: | ******0865 - Checking Account |
| Taxpayer ID #: | **-***4640 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/26/17 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/30/13 | {8} | 6 KE FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 25,513.89 |
| 12/30/13 | {8} | 6 KE FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 220.53 | | 25,734.42 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.61 | 25,694.81 |
| 01/14/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 104.16 | | 25,798.97 |
| 01/21/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 54.55 | | 25,853.52 |
| 01/21/14 | {8} | TWIN OAKS LANDSCAPING | WAGE DEDUCTION FUNDS | 1249-000 | 532.16 | | 26,385.68 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.52 | 26,347.16 |
| 02/03/14 | 11008 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #09-11747, BOND#016026455 | 2300-000 | | 21.52 | 26,325.64 |
| 02/12/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 97.65 | | 26,423.29 |
| 02/12/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 138.37 | | 26,561.66 |
| 02/12/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 26,728.48 |
| 02/12/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 196.11 | | 26,924.59 |
| 02/25/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 27,091.41 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.80 | 27,055.61 |
| 03/11/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 27,222.43 |
| 03/14/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 27,389.25 |
| 03/14/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 193.67 | | 27,582.92 |
| 03/14/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 196.11 | | 27,779.03 |
| 03/26/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 27,945.85 |
| 03/31/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 28,112.67 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.08 | 28,074.59 |
| 04/07/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 28,241.41 |
| 04/14/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 174.14 | | 28,415.55 |
| 04/21/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 28,582.37 |
| 04/28/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 28,749.19 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.42 | 28,705.77 |
| 05/09/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 28,872.59 |
| 05/12/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 29,039.41 |
| 05/19/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 29,206.23 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.64 | 29,164.59 |
| 06/02/14 | {8} | 6 E FARMS, INC. | SETTLEMENT FUNDS | 1249-000 | 166.82 | | 29,331.41 |
| 06/09/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 29,481.14 |
| 06/16/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 29,647.96 |
| 06/26/14 | {8} | 6 E. FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 29,814.78 |
| 06/26/14 | {8} | 6 E. FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 29,981.60 |

Subtotals :    $4,893.12    $258.59

{} Asset reference(s)

Printed: 01/26/2017 05:47 PM    V.13.29

Exhibit B

## Form 2

Page: 9

### Cash Receipts And Disbursements Record

**Case Number:** 09-11747-BWB  
**Case Name:** WINN, RON  

**Taxpayer ID #:** **-***4640  
**Period Ending:** 01/26/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******0865 - Checking Account  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.98 | 29,940.62 |
| 07/02/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 30,107.44 |
| 07/09/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 30,274.26 |
| 07/24/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 30,423.99 |
| 07/24/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 30,590.81 |
| 07/28/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 30,757.63 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.84 | 30,709.79 |
| 08/06/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 30,876.61 |
| 08/11/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,043.43 |
| 08/20/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,210.25 |
| 08/28/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,377.07 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.06 | 31,334.01 |
| 09/03/14 | {8} | 6 E FARM,S INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,500.83 |
| 09/15/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 31,650.56 |
| 09/15/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,817.38 |
| 09/22/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,984.20 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.54 | 31,935.66 |
| 10/02/14 | {8} | 6 E. FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 32,102.48 |
| 10/09/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 191.23 | | 32,293.71 |
| 10/15/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 32,460.53 |
| 10/23/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 32,627.35 |
| 10/30/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 32,777.08 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.05 | 32,729.03 |
| 11/05/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 32,895.85 |
| 11/17/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 33,062.67 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.60 | 33,020.07 |
| 12/02/14 | {9} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1229-000 | 166.82 | | 33,186.89 |
| 12/02/14 | {9} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1229-000 | 166.82 | | 33,353.71 |
| 12/02/14 | {9} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1229-000 | 166.82 | | 33,520.53 |
| 12/20/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 144.85 | | 33,665.38 |
| 12/20/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 33,832.20 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.60 | 33,777.60 |
| 01/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 33,944.42 |
| 01/14/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 130.20 | | 34,074.62 |
| 01/14/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 154.61 | | 34,229.23 |
| 01/14/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 272.61 | | 34,501.84 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.03 | 34,452.81 |
| | | | Subtotals : | | $4,845.91 | $374.70 | |

{} Asset reference(s)

Printed: 01/26/2017 05:47 PM    V.13.29

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-11747-BWB  
**Case Name:** WINN, RON  
**Taxpayer ID #:** **-***4640  
**Period Ending:** 01/26/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******0865 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/24/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 157.05 | | 34,609.86 |
| 02/24/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 34,776.68 |
| 02/24/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 34,943.50 |
| 02/24/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,110.32 |
| 02/24/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,277.14 |
| 02/26/15 | 11009 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #09-11747, BOND NUMBER 10BSBGR6291 Voided on 02/26/15 | 2300-000 | | 32.15 | 35,244.99 |
| 02/26/15 | 11009 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #09-11747, BOND NUMBER 10BSBGR6291 Voided: check issued on 02/26/15 | 2300-000 | | -32.15 | 35,277.14 |
| 02/26/15 | 11010 | ARTHUR B. LEVINE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #09-11747, BOND NUMBER 10BSBGR6291 Voided on 02/26/15 | 2300-000 | | 32.73 | 35,244.41 |
| 02/26/15 | 11010 | ARTHUR B. LEVINE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #09-11747, BOND NUMBER 10BSBGR6291 Voided: check issued on 02/26/15 | 2300-000 | | -32.73 | 35,277.14 |
| 02/26/15 | 11011 | ARTHUR B. LEVINE COMPANY | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #09-11747, BOND NUMBER 10BSBGR6291 | 2300-000 | | 32.15 | 35,244.99 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.28 | 35,198.71 |
| 03/11/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,365.53 |
| 03/11/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,532.35 |
| 03/11/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,699.17 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.46 | 35,644.71 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.26 | 35,593.45 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,760.27 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,927.09 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 36,093.91 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 36,260.73 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 36,427.55 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 36,594.37 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 36,761.19 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.77 | 36,710.42 |

Subtotals : $2,492.53    $234.92

{} Asset reference(s)

## Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 09-11747-BWB  
**Case Name:** WINN, RON  

**Taxpayer ID #:** **-***4640  
**Period Ending:** 01/26/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******0865 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.32 | 36,654.10 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 36,803.83 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 36,953.56 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,120.38 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,287.20 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,454.02 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,620.84 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,787.66 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,954.48 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 38,121.30 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 38,288.12 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 38,454.94 |
| 07/27/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION PAYMENT | 1249-000 | 166.82 | | 38,621.76 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.19 | 38,566.57 |
| 08/11/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 38,733.39 |
| 08/11/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 38,900.21 |
| 08/26/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 39,067.03 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.89 | 39,013.14 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.81 | 38,953.33 |
| 10/25/15 | 11012 | Law Offices of William J. Factor | FEES TO COUNSEL; PER ORDER 9/18/18; DOC 50 | 3210-000 | | 2,230.00 | 36,723.33 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.02 | 36,667.31 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.01 | 36,614.30 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.93 | 36,556.37 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.69 | 36,505.68 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.61 | 36,455.07 |
| 03/07/16 | 11013 | ARTHUR B. LEVINE COMPANY | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #09-11747, Bond No. 10BSBGR6291 | 2300-000 | | 22.34 | 36,432.73 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.52 | 36,375.21 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.43 | 36,324.78 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.36 | 36,274.42 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.24 | 36,217.18 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.21 | 36,166.97 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.06 | 36,109.91 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.79 | 36,058.12 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.99 | 36,008.13 |

Subtotals :   $2,468.12   $3,170.41

{} Asset reference(s)

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 09-11747-BWB  
**Case Name:** WINN, RON  

**Taxpayer ID #:** \*\*-\*\*\*4640  
**Period Ending:** 01/26/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** Rabobank, N.A.  
**Account:** \*\*\*\*\*\*0865 - Checking Account  
**Blanket Bond:** $5,000,000.00   (per case limit)  
**Separate Bond:** N/A  

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.09 | 35,953.04 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.57 | 35,901.47 |
| | | | **ACCOUNT TOTALS** | | 40,398.25 | 4,496.78 | **$35,901.47** |
| | | | Less: Bank Transfers | | 17,444.66 | 0.00 | |
| | | | **Subtotal** | | 22,953.59 | 4,496.78 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$22,953.59** | **$4,496.78** | |

|  |  |
|---|---|
| Net Receipts : | 40,996.47 |
| Net Estate : | $40,996.47 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # \*\*\*\*-\*\*\*\*\*\*53-65 | 18,042.88 | 598.22 | 0.00 |
| Checking # \*\*\*\*-\*\*\*\*\*\*53-66 | 0.00 | 0.00 | 0.00 |
| Checking # \*\*\*\*\*\*0865 | 22,953.59 | 4,496.78 | 35,901.47 |
| | **$40,996.47** | **$5,095.00** | **$35,901.47** |

{} Asset reference(s)                                                                                   Printed: 01/26/2017 05:47 PM    V.13.29

# EXHIBIT A
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** October 23, 2009

**Case Number:** 09-11747-BWB  
**Debtor Name:** WINN, RON  

Page: 1

**Date:** January 26, 2017  
**Time:** 05:47:42 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---:|---:|---:|
| 200 | INTERNATIONAL SURETIES, LTD. | Admin Ch. 7 | | $38.17 | $38.17 | 0.00 |
| BOND 200 | ARTHUR B. LEVINE COMPANY<br>60 EAST 42ND STREET<br>ROOM 965<br>NEW YORK, NY 10165 | Admin Ch. 7 | | $54.49 | $54.49 | 0.00 |
| ADMIN1 200 | THOMAS B. SULLIVAN, TRUSTEE<br>105 W Madison<br>Suite 1500<br>Chicago, IL 60602 | Admin Ch. 7 | | $4,849.65 | $0.00 | 4,849.65 |
| ADMIN2 200 | Law Offices of William J. Factor<br>105 W. Madison<br>Suite 1500<br>Chicago, IL 60602 | Admin Ch. 7 | | $2,230.00 | $2,230.00 | 0.00 |
| ADMIN2 200 | THOMAS B. SULLIVAN, TRUSTEE<br>105 W Madison<br>Suite 1500<br>Chicago, IL 60602 | Admin Ch. 7 | | $10.67 | $0.00 | 10.67 |
| 9 500 | Leanore A. Baumgartner<br>513 Fairlane Dr<br>Joliet, IL 60435 | Priority | | $5,280.00 | $0.00 | 5,280.00 |
| 5 560 | STANDARD BANK AND TRUST COMPANY<br>7800 W 95TH STREET<br>HICKORY HILLS, IL 60457 | Secured | DISALLOWED PER ORDER 12/19/16 | $0.00 | $0.00 | 0.00 |
| 7 560 | Solomon & Leadley<br>320 E. Indian Trail<br>Aurora, IL 60505-1760 | Secured | DISALLOWED PER ORDER 12/16/16 | $0.00 | $0.00 | 0.00 |
| 1 610 | Commonwealth Edison<br>2100 Swift Road<br>Attn Bankruptcy Section/System Credit<br>Oakbrook, IL 60523 | Unsecured | | $1,448.34 | $0.00 | 1,448.34 |
| 2 610 | Designs for Vision Inc.<br>760 Koehler Avenue<br>Ronkonkoma, NY 11779 | Unsecured | | $1,710.00 | $0.00 | 1,710.00 |
| 3 610 | George Mueller<br>2445 Duckabush Rd.<br>Brinnon, WA 98320 | Unsecured | | $4,244.89 | $0.00 | 4,244.89 |
| 4 610 | Huck Bouma PC<br>1755 S. Naperville Road Suite 200<br>Wheaton, IL 60189 | Unsecured | | $25,954.84 | $0.00 | 25,954.84 |
| 6 610 | FIA CARD SERVICES, NA/BANK OF AMERICA<br>BY AMERICAN INFOSOURCE LP AS ITS AGENT<br>PO Box 248809<br>Oklahoma City, OK 73124-8809 | Unsecured | | $27,223.12 | $0.00 | 27,223.12 |

# E X H I B I T   A
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** October 23, 2009

**Case Number:** 09-11747-BWB  
**Debtor Name:** WINN, RON  

Page: 2

**Date:** January 26, 2017  
**Time:** 05:47:42 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 620 | De Lage Landen Financial Services, Inc. c/o Thomas V. Askounis, Askounis & Darcy, P.C., 401 N. Michigan Ave., Suite Chicago, IL 60611 | Unsecured | | $31,711.91 | $0.00 | 31,711.91 |
| **<< Totals >>** | | | | 104,756.08 | 2,322.66 | 102,433.42 |

**TRUSTEE'S PROPOSED DISTRIBUTION**     Exhibit D

Case No.: 09-11747-BWB
Case Name: WINN, RON
Trustee Name: THOMAS B. SULLIVAN, TRUSTEE

**Balance on hand:** $ 35,901.47

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 5 | STANDARD BANK AND TRUST COMPANY | 232,376.71 | 0.00 | 0.00 | 0.00 |
| 7 | Solomon & Leadley | 26,657.77 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 35,901.47

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - THOMAS B. SULLIVAN, TRUSTEE | 4,849.65 | 0.00 | 4,849.65 |
| Trustee, Expenses - THOMAS B. SULLIVAN, TRUSTEE | 10.67 | 0.00 | 10.67 |
| Attorney for Trustee, Fees - Law Offices of William J. Factor | 2,230.00 | 2,230.00 | 0.00 |
| Other Expenses: ARTHUR B. LEVINE COMPANY | 54.49 | 54.49 | 0.00 |
| Other Expenses: INTERNATIONAL SURETIES, | 38.17 | 38.17 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 4,860.32
Remaining balance: $ 31,041.15

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 31,041.15

**UST Form 101-7-TFR (05/1/2011)**

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $5,280.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 9 | Leanore A. Baumgartner | 5,280.00 | 0.00 | 5,280.00 |
| | Total to be paid for priority claims: | | $ | 5,280.00 |
| | Remaining balance: | | $ | 25,761.15 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 60,581.19 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 42.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Commonwealth Edison | 1,448.34 | 0.00 | 615.88 |
| 2 | Designs for Vision Inc. | 1,710.00 | 0.00 | 727.15 |
| 3 | George Mueller | 4,244.89 | 0.00 | 1,805.07 |
| 4 | Huck Bouma PC | 25,954.84 | 0.00 | 11,036.87 |
| 6 | FIA CARD SERVICES, NA/BANK OF AMERICA | 27,223.12 | 0.00 | 11,576.18 |
| | Total to be paid for timely general unsecured claims: | | $ | 25,761.15 |
| | Remaining balance: | | $ | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Tardily filed claims of general (unsecured) creditors totaling $ 31,711.91 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 8 | De Lage Landen Financial Services, Inc. | 31,711.91 | 0.00 | 0.00 |
| | Total to be paid for tardy general unsecured claims: | | $ | 0.00 |
| | Remaining balance: | | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |
| | Total to be paid for subordinated claims: | | $ | 0.00 |
| | Remaining balance: | | $ | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**