# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS
# EASTERN DIVISION

In re: WINN, RON § Case No. 09-11747-PSH
§
§
§
Debtor(s) §

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

   THOMAS B. SULLIVAN, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

   1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

   2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: $334,400.00      Assets Exempt: $300.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $31,041.15      Claims Discharged
                                                 Without Payment: $66,531.95

Total Expenses of Administration: $9,955.32

---

   3) Total gross receipts of $ 40,996.47 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $40,996.47 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $259,034.48 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 9,955.32 | 9,955.32 | 9,955.32 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 5,280.00 | 5,280.00 | 5,280.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 92,293.10 | 92,293.10 | 25,761.15 |
| **TOTAL DISBURSEMENTS** | $0.00 | $366,562.90 | $107,528.42 | $40,996.47 |

4) This case was originally filed under Chapter 7 on April 02, 2009. The case was pending for 103 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/06/2017          By: /s/THOMAS B. SULLIVAN, TRUSTEE
                               Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| D&R ENTERPRISES VS. DONALD HOOD ET AL | 1249-000 | 36,995.61 |
| EQUIPMENT FOR DENTAL PRACTICE | 1229-000 | 4,000.46 |
| Interest Income | 1270-000 | 0.40 |
| **TOTAL GROSS RECEIPTS** | | **$40,996.47** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 — SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | STANDARD BANK AND TRUST COMPANY | 4110-000 | N/A | 232,376.71 | 0.00 | 0.00 |
| 7 | Solomon & Leadley | 4110-000 | N/A | 26,657.77 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$259,034.48** | **$0.00** | **$0.00** |

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES, | 2300-000 | N/A | 38.17 | 38.17 | 38.17 |
| Other - ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 54.49 | 54.49 | 54.49 |

**UST Form 101-7-TDR (10/1/2010)**

| Description | Code | | | | |
|---|---|---|---|---|---|
| Trustee Compensation - THOMAS B. SULLIVAN, TRUSTEE | 2100-000 | N/A | 4,849.65 | 4,849.65 | 4,849.65 |
| Trustee Expenses - THOMAS B. SULLIVAN, TRUSTEE | 2200-000 | N/A | 10.67 | 10.67 | 10.67 |
| Other - Law Offices of William J. Factor | 3210-000 | N/A | 2,230.00 | 2,230.00 | 2,230.00 |
| Other - INTERNATIONAL SURETIES, | 2300-000 | N/A | 2.83 | 2.83 | 2.83 |
| Other - Grochocinski, Grochocinski & Lloyd, Ltd. | 2990-000 | N/A | 16.70 | 16.70 | 16.70 |
| Other - Grochocinski, Grochocinski & Lloyd, Ltd. | 2990-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other - Grochocinski, Grochocinski & Lloyd, Ltd. | 2990-000 | N/A | 63.00 | 63.00 | 63.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 8.23 | 8.23 | 8.23 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - INTERNATIONAL SURETIES, | 2300-000 | N/A | 7.80 | 7.80 | 7.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 27.90 | 27.90 | 27.90 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 25.88 | 25.88 | 25.88 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 29.87 | 29.87 | 29.87 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 30.22 | 30.22 | 30.22 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 28.58 | 28.58 | 28.58 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 35.19 | 35.19 | 35.19 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 33.48 | 33.48 | 33.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 33.54 | 33.54 | 33.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 27.14 | 27.14 | 27.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.63 | 24.63 | 24.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.37 | 26.37 | 26.37 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 30.18 | 30.18 | 30.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 30.31 | 30.31 | 30.31 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 28.05 | 28.05 | 28.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 34.17 | 34.17 | 34.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 32.04 | 32.04 | 32.04 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 31.89 | 31.89 | 31.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 37.35 | 37.35 | 37.35 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 32.72 | 32.72 | 32.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 39.61 | 39.61 | 39.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 38.52 | 38.52 | 38.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 35.80 | 35.80 | 35.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 38.08 | 38.08 | 38.08 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 43.42 | 43.42 | 43.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 41.64 | 41.64 | 41.64 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 40.98 | 40.98 | 40.98 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 47.84 | 47.84 | 47.84 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 43.06 | 43.06 | 43.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 48.54 | 48.54 | 48.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 48.05 | 48.05 | 48.05 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 42.60 | 42.60 | 42.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 54.60 | 54.60 | 54.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 49.03 | 49.03 | 49.03 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 46.28 | 46.28 | 46.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 54.46 | 54.46 | 54.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.26 | 51.26 | 51.26 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.77 | 50.77 | 50.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 56.32 | 56.32 | 56.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 55.19 | 55.19 | 55.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 53.89 | 53.89 | 53.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 59.81 | 59.81 | 59.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 56.02 | 56.02 | 56.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 53.01 | 53.01 | 53.01 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 57.93 | 57.93 | 57.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.69 | 50.69 | 50.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.61 | 50.61 | 50.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 57.52 | 57.52 | 57.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.43 | 50.43 | 50.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.36 | 50.36 | 50.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 57.24 | 57.24 | 57.24 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 50.21 | 50.21 | 50.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 57.06 | 57.06 | 57.06 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.79 | 51.79 | 51.79 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 49.99 | 49.99 | 49.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 55.09 | 55.09 | 55.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 51.57 | 51.57 | 51.57 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $9,955.32 | $9,955.32 | $9,955.32 |

### EXHIBIT 5 − PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

### EXHIBIT 6 − PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | Leanore A. Baumgartner | 5100-000 | N/A | 5,280.00 | 5,280.00 | 5,280.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $5,280.00 | $5,280.00 | $5,280.00 |

### EXHIBIT 7 − GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Clerk Of The U.S. Bankruptcy Court - Commonwealth Edison | 7100-001 | N/A | 1,448.34 | 1,448.34 | 615.88 |
| 2 | Designs for Vision Inc. | 7100-000 | N/A | 1,710.00 | 1,710.00 | 727.15 |
| 3 | George Mueller | 7100-000 | N/A | 4,244.89 | 4,244.89 | 1,805.07 |
| 4 | Huck Bouma PC | 7100-000 | N/A | 25,954.84 | 25,954.84 | 11,036.87 |
| 6 | FIA CARD SERVICES, NA/BANK OF AMERICA | 7100-000 | N/A | 27,223.12 | 27,223.12 | 11,576.18 |
| 8 | De Lage Landen Financial Services, Inc. | 7200-000 | N/A | 31,711.91 | 31,711.91 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $92,293.10 | $92,293.10 | $25,761.15 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 09-11747-PSH  **Trustee:** (330180) THOMAS B. SULLIVAN, TRUSTEE
**Case Name:** WINN, RON  **Filed (f) or Converted (c):** 04/02/09 (f)
 **§341(a) Meeting Date:** 05/21/09
**Period Ending:** 11/06/17  **Claims Bar Date:** 10/23/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 251 SHERMAN AVENUE, MONTGOMERY, IL | 320,000.00 | 0.00 | | 0.00 | FA |
| 2 | 2002 FORD PICK UP TRUCK | 3,700.00 | 0.00 | | 0.00 | FA |
| 3 | 2006 HARLEY DAVIDSON | 10,000.00 | 0.00 | | 0.00 | FA |
| 4 | CHECKING ACCOUNT | 150.00 | 0.00 | | 0.00 | FA |
| 5 | HOUSEHOLD GOODS | 150.00 | 0.00 | | 0.00 | FA |
| 6 | BIKE | 100.00 | 0.00 | | 0.00 | FA |
| 7 | CLOTHES | 300.00 | 0.00 | | 0.00 | FA |
| 8 | D&R ENTERPRISES VS. DONALD HOOD ET AL (u) | 180,000.00 | Unknown | | 36,995.61 | FA |
| 9 | EQUIPMENT FOR DENTAL PRACTICE (u) | 5,000.00 | 5,000.00 | | 4,000.46 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 0.40 | FA |
| 10 | **Assets Totals** (Excluding unknown values) | **$519,400.00** | **$5,000.00** | | **$40,996.47** | **$0.00** |

**Major Activities Affecting Case Closing:**

    SUBMITTED TFR TO US TEE 1/3/17
    AWAITING FINAL TAX RETURN PREPARATION; TFR TO FOLLOW
    PURSUING COLLECTION OF MONIES FROM DONALD HOOD; WAGE CLAIM ORDER ENTERED; COLLECTING ON SAME

**Initial Projected Date Of Final Report (TFR):** June 30, 2010   **Current Projected Date Of Final Report (TFR):** January 31, 2017 (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| **Case Number:** 09-11747-PSH | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** WINN, RON | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******53-65 - Checking Account |
| **Taxpayer ID #:** **-***4640 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/06/17 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/08/11 | {9} | RONALD WINN | SETTLEMENT PAYMENT | 1229-000 | 3,500.00 | | 3,500.00 |
| 02/15/11 | 1001 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/15/2011 FOR CASE #09-11747, Bond# 016026455 | 2300-000 | | 2.83 | 3,497.17 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 3,497.18 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,497.20 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,497.22 |
| 05/02/11 | 1002 | UPS | iNV0000FA7336171 Voided on 05/12/11 | 2990-000 | | ! 16.70 | 3,480.52 |
| 05/12/11 | 1002 | UPS | iNV0000FA7336171 Voided: check issued on 05/02/11 | 2990-000 | | ! -16.70 | 3,497.22 |
| 05/12/11 | 1003 | Grochocinski, Grochocinski & Lloyd, Ltd. | REIMBURSEMENT FOR OVERNIGHT DELIVERY CHARGES | 2990-000 | | 16.70 | 3,480.52 |
| 05/24/11 | 1004 | Grochocinski, Grochocinski & Lloyd, Ltd. | REIMBURSEMENT FOR COST OF FILING FEES | | | 93.00 | 3,387.52 |
| | | | KANE COUNTY RECORDER OF DEEDS    30.00 | 2990-000 | | | 3,387.52 |
| | | | SHERIFF OF KENDALL COUNTY    63.00 | 2990-000 | | | 3,387.52 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,387.54 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,387.56 |
| 07/08/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION PAYMENT | 1249-000 | 176.58 | | 3,564.14 |
| 07/08/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION PAYMENT | 1249-000 | 1,070.89 | | 4,635.03 |
| 07/15/11 | {8} | 6 E FARMS | wage deduction funds | 1249-000 | 152.99 | | 4,788.02 |
| 07/21/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION | 1249-000 | 166.82 | | 4,954.84 |
| 07/28/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 5,121.66 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 5,121.69 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 8.23 | 5,113.46 |
| 08/04/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 5,280.28 |
| 08/11/11 | {8} | 6 E FARMS, INC. | WAGE GARNISHMENT FUNDS | 1249-000 | 166.82 | | 5,447.10 |
| 08/18/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 5,613.92 |
| 08/26/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 5,780.74 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 5,780.78 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 5,755.78 |
| 09/02/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 5,922.60 |
| 09/09/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 6,089.42 |
| 09/16/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 186.35 | | 6,275.77 |

Subtotals:   $6,421.53   $145.76

{} Asset reference(s)   !-Not printed or not transmitted   Printed: 11/06/2017 05:06 PM   V.13.30

Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 09-11747-PSH | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | WINN, RON | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******53-65 - Checking Account |
| Taxpayer ID #: | **-***4640 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/06/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/23/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 6,442.59 |
| 09/30/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 6,609.41 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 6,609.45 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 6,584.45 |
| 10/06/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 6,751.27 |
| 10/13/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 6,918.09 |
| 10/21/11 | {8} | 6 E FARMS IN.C | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 7,084.91 |
| 10/27/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 7,251.73 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 7,251.77 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,226.77 |
| 11/03/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 7,393.59 |
| 11/10/11 | {8} | 6 E FARMS, INC. | WAGE GARNISHMENT FUNDS | 1249-000 | 166.82 | | 7,560.41 |
| 11/17/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 7,732.11 |
| 11/28/11 | {8} | 6 E FARMS INC | WAGE DEDUCTION FUNDS | 1249-000 | 186.35 | | 7,918.46 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 7,918.51 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 7,893.51 |
| 12/02/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 192.86 | | 8,086.37 |
| 12/08/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 213.20 | | 8,299.57 |
| 12/16/11 | {8} | 6 E FARMS INC | WAGE DEDUCTION FUNDS | 1249-000 | 196.11 | | 8,495.68 |
| 12/27/11 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 232.73 | | 8,728.41 |
| 12/29/11 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 8,878.14 |
| 12/29/11 | {8} | 6 E FARMS IN.C | WAGE DEDUCTION FUNDS | 1249-000 | 182.28 | | 9,060.42 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 9,060.47 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 9,035.47 |
| 01/05/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 234.36 | | 9,269.83 |
| 01/12/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 176.48 | | 9,446.31 |
| 01/20/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 9,613.13 |
| 01/26/12 | {8} | 6 E FARMS INC | WAGE DEDUCTION FUNDS | 1249-000 | 254.70 | | 9,867.83 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 9,867.89 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 9,842.89 |
| 02/02/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 183.91 | | 10,026.80 |
| 02/10/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 176.58 | | 10,203.38 |
| 02/14/12 | 1005 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2011 FOR CASE #09-11747, BOND#016026455/Feb 1, 2012 thru Feb 1, 2013 | 2300-000 | | 7.80 | 10,195.58 |
| 02/16/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 10,367.28 |

Subtotals :        $4,224.31        $132.80

{} Asset reference(s)

Printed: 11/06/2017 05:06 PM      V.13.30

**Form 2**

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 09-11747-PSH | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | WINN, RON | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******53-65 - Checking Account |
| Taxpayer ID #: | **-***4640 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/06/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/22/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 10,534.10 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 10,509.10 |
| 03/02/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 179.03 | | 10,688.13 |
| 03/08/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 174.15 | | 10,862.28 |
| 03/15/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 181.47 | | 11,043.75 |
| 03/23/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 227.85 | | 11,271.60 |
| 03/30/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 11,438.42 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 11,413.42 |
| 04/05/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 174.14 | | 11,587.56 |
| 04/13/12 | {8} | 6 E FARMS, INC. | WAGE GARNISHMENT FUNDS | 1249-000 | 174.14 | | 11,761.70 |
| 04/20/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 11,933.40 |
| 04/26/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,100.22 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 12,075.22 |
| 05/03/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,242.04 |
| 05/16/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,408.86 |
| 05/17/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,575.68 |
| 05/24/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,742.50 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.90 | 12,714.60 |
| 06/01/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 12,881.42 |
| 06/07/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 13,031.15 |
| 06/14/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 13,197.97 |
| 06/22/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 13,364.79 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.88 | 13,338.91 |
| 07/02/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 13,505.73 |
| 07/06/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 13,672.55 |
| 07/16/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 13,822.28 |
| 07/26/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 13,989.10 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 29.87 | 13,959.23 |
| 08/03/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,126.05 |
| 08/14/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,292.87 |
| 08/17/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,459.69 |
| 08/23/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,626.51 |
| 08/30/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,793.33 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 30.22 | 14,763.11 |
| 09/07/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 14,929.93 |
| 09/17/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 15,079.66 |
| 09/21/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 15,246.48 |
| | | | Subtotals : | | $5,068.07 | $188.87 | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 4

**Case Number:** 09-11747-PSH  
**Case Name:** WINN, RON  

**Taxpayer ID #:** **-***4640  
**Period Ending:** 11/06/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******53-65 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.58 | 15,217.90 |
| 10/01/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 15,384.72 |
| 10/09/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 198.56 | | 15,583.28 |
| 10/12/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 15,754.98 |
| 10/22/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 15,926.68 |
| 10/31/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 16,093.50 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 35.19 | 16,058.31 |
| 11/05/12 | {8} | 6 E FARMS, INC. | WAGED DEDUCTION FUNDS | 1249-000 | 166.82 | | 16,225.13 |
| 11/13/12 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 16,391.95 |
| 11/16/12 | {8} | E E FARMS, INC. | WAGE DEDUCTION | 1249-000 | 166.82 | | 16,558.77 |
| 11/27/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 16,725.59 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.48 | 16,692.11 |
| 12/06/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 118.81 | | 16,810.92 |
| 12/13/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 16,977.74 |
| 12/18/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 17,144.56 |
| 12/27/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 17,311.38 |
| 12/27/12 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 17,478.20 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 33.54 | 17,444.66 |
| 01/03/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033018088 20130103 | 9999-000 | | 17,444.66 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 18,042.88 | 18,042.88 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 17,444.66 | |
| | | | **Subtotal** | | 18,042.88 | 598.22 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$18,042.88** | **$598.22** | |

{} Asset reference(s)

Printed: 11/06/2017 05:06 PM    V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| **Case Number:** | 09-11747-PSH | | **Trustee:** | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| **Case Name:** | WINN, RON | | **Bank Name:** | The Bank of New York Mellon |
| | | | **Account:** | ****-******53-66 - Checking Account |
| **Taxpayer ID #:** | **-***4640 | | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 11/06/17 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 11/06/2017 05:06 PM     V.13.30

Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 09-11747-PSH | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | WINN, RON | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0865 - Checking Account |
| Taxpayer ID #: | **-***4640 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/06/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/04/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 17,444.66 | | 17,444.66 |
| 01/08/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 130.20 | | 17,574.86 |
| 01/11/13 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 182.28 | | 17,757.14 |
| 01/18/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 17,923.96 |
| 01/25/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 18,095.66 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.14 | 18,068.52 |
| 02/01/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 171.70 | | 18,240.22 |
| 02/11/13 | {8} | 6 E FARMS, INC | WAGE DEDUCTION FUNDS | 1249-000 | 128.57 | | 18,368.79 |
| 02/13/13 | 11006 | THOMAS B. SULLIVAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #09-11747, Bond #016026455 Voided on 02/13/13 | 2300-000 | | 16.65 | 18,352.14 |
| 02/13/13 | 11006 | THOMAS B. SULLIVAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #09-11747, Bond #016026455 Voided: check issued on 02/13/13 | 2300-000 | | -16.65 | 18,368.79 |
| 02/13/13 | 11007 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2012 FOR CASE #09-11747, bond#016026455 | 2300-000 | | 16.65 | 18,352.14 |
| 02/19/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 181.47 | | 18,533.61 |
| 02/25/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 18,700.43 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.63 | 18,675.80 |
| 03/04/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 154.61 | | 18,830.41 |
| 03/12/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 174.14 | | 19,004.55 |
| 03/18/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 19,171.37 |
| 03/25/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 19,338.19 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.37 | 19,311.82 |
| 04/02/13 | {8} | 6 E. FARMS, INC. | WAGE DEDUCTION | 1249-000 | 166.82 | | 19,478.64 |
| 04/08/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 19,645.46 |
| 04/15/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 19,812.28 |
| 04/22/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 19,979.10 |
| 04/29/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,145.92 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.18 | 20,115.74 |
| 05/06/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,282.56 |
| 05/13/13 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,449.38 |
| 05/20/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,616.20 |

Subtotals :         $20,741.17         $124.97

{} Asset reference(s)

Printed: 11/06/2017 05:06 PM    V.13.30

## Form 2
### Cash Receipts And Disbursements Record

Page: 7

**Case Number:** 09-11747-PSH  
**Case Name:** WINN, RON  

**Taxpayer ID #:** **-***4640  
**Period Ending:** 11/06/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******0865 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/29/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,783.02 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.31 | 20,752.71 |
| 06/10/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 20,919.53 |
| 06/21/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 21,069.26 |
| 06/21/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 21,236.08 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.05 | 21,208.03 |
| 07/01/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 21,374.85 |
| 07/08/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 21,541.67 |
| 07/10/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 21,708.49 |
| 07/23/13 | {8} | 6 E FARMS, INC | WAGE DEDUCTION FUNDS | 1249-000 | 144.85 | | 21,853.34 |
| 07/31/13 | {8} | 6 E FARMS, INC | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,020.16 |
| 07/31/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,186.98 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.17 | 22,152.81 |
| 08/08/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,319.63 |
| 08/26/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,486.45 |
| 08/27/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,653.27 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.04 | 22,621.23 |
| 09/03/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,788.05 |
| 09/11/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 22,954.87 |
| 09/16/13 | {8} | 6 E FARMS, INC. | WAGED DEDUCTION FUNDS | 1249-000 | 166.82 | | 23,121.69 |
| 09/23/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 173.33 | | 23,295.02 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.89 | 23,263.13 |
| 10/02/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 23,429.95 |
| 10/07/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 23,596.77 |
| 10/21/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 23,763.59 |
| 10/21/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 23,930.41 |
| 10/30/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 24,097.23 |
| 10/30/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 24,264.05 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.35 | 24,226.70 |
| 11/11/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 24,393.52 |
| 11/19/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 24,560.34 |
| 11/25/13 | {8} | 6 E. FARMS, INC. | SETTLEMENT FUNDS | 1249-000 | 166.82 | | 24,727.16 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 32.72 | 24,694.44 |
| 12/02/13 | {8} | 6 E FARMS, INC. | SETTLEMENT PAYMENT | 1249-000 | 166.82 | | 24,861.26 |
| 12/02/13 | {8} | 6 E FARMS, INC. | SETTLEMENT PAYMENT | 1249-000 | 166.82 | | 25,028.08 |
| 12/17/13 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 152.17 | | 25,180.25 |
| 12/30/13 | {8} | 6 KE FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 25,347.07 |
| | | | Subtotals : | | $4,957.40 | $226.53 | |

{} Asset reference(s)

## Form 2
## Cash Receipts And Disbursements Record

Page: 8

| Case Number: | 09-11747-PSH | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | WINN, RON | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0865 - Checking Account |
| Taxpayer ID #: | **-***4640 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/06/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/30/13 | {8} | 6 KE FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 25,513.89 |
| 12/30/13 | {8} | 6 KE FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 220.53 | | 25,734.42 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.61 | 25,694.81 |
| 01/14/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 104.16 | | 25,798.97 |
| 01/21/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 54.55 | | 25,853.52 |
| 01/21/14 | {8} | TWIN OAKS LANDSCAPING | WAGE DEDUCTION FUNDS | 1249-000 | 532.16 | | 26,385.68 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.52 | 26,347.16 |
| 02/03/14 | 11008 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2013 FOR CASE #09-11747, BOND#016026455 | 2300-000 | | 21.52 | 26,325.64 |
| 02/12/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 97.65 | | 26,423.29 |
| 02/12/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 138.37 | | 26,561.66 |
| 02/12/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 26,728.48 |
| 02/12/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 196.11 | | 26,924.59 |
| 02/25/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 27,091.41 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.80 | 27,055.61 |
| 03/11/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 27,222.43 |
| 03/14/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 27,389.25 |
| 03/14/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 193.67 | | 27,582.92 |
| 03/14/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 196.11 | | 27,779.03 |
| 03/26/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 27,945.85 |
| 03/31/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 28,112.67 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.08 | 28,074.59 |
| 04/07/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 28,241.41 |
| 04/14/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 174.14 | | 28,415.55 |
| 04/21/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 28,582.37 |
| 04/28/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 28,749.19 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.42 | 28,705.77 |
| 05/09/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 28,872.59 |
| 05/12/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 29,039.41 |
| 05/19/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 29,206.23 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.64 | 29,164.59 |
| 06/02/14 | {8} | 6 E FARMS, INC. | SETTLEMENT FUNDS | 1249-000 | 166.82 | | 29,331.41 |
| 06/09/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 29,481.14 |
| 06/16/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 29,647.96 |
| 06/26/14 | {8} | 6 E. FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 29,814.78 |
| 06/26/14 | {8} | 6 E. FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 29,981.60 |

Subtotals :  $4,893.12  $258.59

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 9

**Case Number:** 09-11747-PSH  
**Case Name:** WINN, RON  

**Taxpayer ID #:** **-***4640  
**Period Ending:** 11/06/17  

**Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******0865 - Checking Account  
**Blanket Bond:** $5,000,000.00 (per case limit)  
**Separate Bond:** N/A  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.98 | 29,940.62 |
| 07/02/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 30,107.44 |
| 07/09/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 30,274.26 |
| 07/24/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 30,423.99 |
| 07/24/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 30,590.81 |
| 07/28/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 30,757.63 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 47.84 | 30,709.79 |
| 08/06/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 30,876.61 |
| 08/11/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,043.43 |
| 08/20/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,210.25 |
| 08/28/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,377.07 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.06 | 31,334.01 |
| 09/03/14 | {8} | 6 E FARM,S INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,500.83 |
| 09/15/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 31,650.56 |
| 09/15/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,817.38 |
| 09/22/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 31,984.20 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.54 | 31,935.66 |
| 10/02/14 | {8} | 6 E. FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 32,102.48 |
| 10/09/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 191.23 | | 32,293.71 |
| 10/15/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 32,460.53 |
| 10/23/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 32,627.35 |
| 10/30/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 32,777.08 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.05 | 32,729.03 |
| 11/05/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 32,895.85 |
| 11/17/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 33,062.67 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.60 | 33,020.07 |
| 12/02/14 | {9} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1229-000 | 166.82 | | 33,186.89 |
| 12/02/14 | {9} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1229-000 | 166.82 | | 33,353.71 |
| 12/02/14 | {9} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1229-000 | 166.82 | | 33,520.53 |
| 12/20/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 144.85 | | 33,665.38 |
| 12/20/14 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 33,832.20 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.60 | 33,777.60 |
| 01/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 33,944.42 |
| 01/14/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 130.20 | | 34,074.62 |
| 01/14/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 154.61 | | 34,229.23 |
| 01/14/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 272.61 | | 34,501.84 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.03 | 34,452.81 |
| | | | Subtotals : | | $4,845.91 | $374.70 | |

{} Asset reference(s)

Printed: 11/06/2017 05:06 PM    V.13.30

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| Case Number: | 09-11747-PSH | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | WINN, RON | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0865 - Checking Account |
| Taxpayer ID #: | **-***4640 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 11/06/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/24/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 157.05 | | 34,609.86 |
| 02/24/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 34,776.68 |
| 02/24/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 34,943.50 |
| 02/24/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,110.32 |
| 02/24/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,277.14 |
| 02/26/15 | 11009 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #09-11747, BOND NUMBER 10BSBGR6291 Voided on 02/26/15 | 2300-000 | | 32.15 | 35,244.99 |
| 02/26/15 | 11009 | INTERNATIONAL SURETIES, | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #09-11747, BOND NUMBER 10BSBGR6291 Voided: check issued on 02/26/15 | 2300-000 | | -32.15 | 35,277.14 |
| 02/26/15 | 11010 | ARTHUR B. LEVINE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #09-11747, BOND NUMBER 10BSBGR6291 Voided on 02/26/15 | 2300-000 | | 32.73 | 35,244.41 |
| 02/26/15 | 11010 | ARTHUR B. LEVINE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2014 FOR CASE #09-11747, BOND NUMBER 10BSBGR6291 Voided: check issued on 02/26/15 | 2300-000 | | -32.73 | 35,277.14 |
| 02/26/15 | 11011 | ARTHUR B. LEVINE COMPANY | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2014 FOR CASE #09-11747, BOND NUMBER 10BSBGR6291 | 2300-000 | | 32.15 | 35,244.99 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 46.28 | 35,198.71 |
| 03/11/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,365.53 |
| 03/11/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,532.35 |
| 03/11/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,699.17 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.46 | 35,644.71 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.26 | 35,593.45 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,760.27 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 35,927.09 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 36,093.91 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 36,260.73 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE  DEDUCTION FUNDS | 1249-000 | 166.82 | | 36,427.55 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 36,594.37 |
| 05/05/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 36,761.19 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.77 | 36,710.42 |

Subtotals :   $2,492.53   $234.92

{} Asset reference(s)

Printed: 11/06/2017 05:06 PM   V.13.30

# Form 2

## Cash Receipts And Disbursements Record

Page: 11

| Case Number: | 09-11747-PSH | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | WINN, RON | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0865 - Checking Account |
| Taxpayer ID #: | **-***4640 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/06/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.32 | 36,654.10 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 36,803.83 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 149.73 | | 36,953.56 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,120.38 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,287.20 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,454.02 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,620.84 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,787.66 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 37,954.48 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 38,121.30 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 38,288.12 |
| 07/22/15 | {8} | 6 E FARMS INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 38,454.94 |
| 07/27/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION PAYMENT | 1249-000 | 166.82 | | 38,621.76 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.19 | 38,566.57 |
| 08/11/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 38,733.39 |
| 08/11/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 38,900.21 |
| 08/26/15 | {8} | 6 E FARMS, INC. | WAGE DEDUCTION FUNDS | 1249-000 | 166.82 | | 39,067.03 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.89 | 39,013.14 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.81 | 38,953.33 |
| 10/25/15 | 11012 | Law Offices of William J. Factor | FEES TO COUNSEL; PER ORDER 9/18/18; DOC 50 | 3210-000 | | 2,230.00 | 36,723.33 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.02 | 36,667.31 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.01 | 36,614.30 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.93 | 36,556.37 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.69 | 36,505.68 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.61 | 36,455.07 |
| 03/07/16 | 11013 | ARTHUR B. LEVINE COMPANY | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2015 FOR CASE #09-11747, Bond No. 10BSBGR6291 | 2300-000 | | 22.34 | 36,432.73 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.52 | 36,375.21 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.43 | 36,324.78 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.36 | 36,274.42 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.24 | 36,217.18 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.21 | 36,166.97 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.06 | 36,109.91 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.79 | 36,058.12 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.99 | 36,008.13 |

Subtotals :   $2,468.12   $3,170.41

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 12

| Case Number: | 09-11747-PSH | | Trustee: | THOMAS B. SULLIVAN, TRUSTEE (330180) |
|---|---|---|---|---|
| Case Name: | WINN, RON | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******0865 - Checking Account |
| Taxpayer ID #: | **-***4640 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/06/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.09 | 35,953.04 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.57 | 35,901.47 |
| 02/28/17 | 11014 | THOMAS B. SULLIVAN, TRUSTEE | Dividend paid 100.00% on $4,849.65, Trustee Compensation; Reference: | 2100-000 | | 4,849.65 | 31,051.82 |
| 02/28/17 | 11015 | THOMAS B. SULLIVAN, TRUSTEE | Dividend paid 100.00% on $10.67, Trustee Expenses; Reference: | 2200-000 | | 10.67 | 31,041.15 |
| 02/28/17 | 11016 | Leanore A. Baumgartner | Dividend paid 100.00% on $5,280.00; Claim# 9; Filed: $5,280.00; Reference: | 5100-000 | | 5,280.00 | 25,761.15 |
| 02/28/17 | 11017 | Commonwealth Edison | Dividend paid 42.52% on $1,448.34; Claim# 1; Filed: $1,448.34; Reference: Stopped on 07/25/17 | 7100-000 | | 615.88 | 25,145.27 |
| 02/28/17 | 11018 | Designs for Vision Inc. | Dividend paid 42.52% on $1,710.00; Claim# 2; Filed: $1,710.00; Reference: | 7100-000 | | 727.15 | 24,418.12 |
| 02/28/17 | 11019 | George Mueller | Dividend paid 42.52% on $4,244.89; Claim# 3; Filed: $4,244.89; Reference: | 7100-000 | | 1,805.07 | 22,613.05 |
| 02/28/17 | 11020 | Huck Bouma PC | Dividend paid 42.52% on $25,954.84; Claim# 4; Filed: $25,954.84; Reference: | 7100-000 | | 11,036.87 | 11,576.18 |
| 02/28/17 | 11021 | FIA CARD SERVICES, NA/BANK OF AMERICA | Dividend paid 42.52% on $27,223.12; Claim# 6; Filed: $27,223.12; Reference: | 7100-000 | | 11,576.18 | 0.00 |
| 07/25/17 | 11017 | Commonwealth Edison | Dividend paid 42.52% on $1,448.34; Claim# 1; Filed: $1,448.34; Reference: Stopped: check issued on 02/28/17 | 7100-000 | | -615.88 | 615.88 |
| 09/25/17 | 11022 | Clerk Of The U.S. Bankruptcy Court | unclaimed funds | 7100-001 | | 615.88 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 40,398.25 | 40,398.25 | $0.00 |
| | | | Less: Bank Transfers | | 17,444.66 | 0.00 | |
| | | | **Subtotal** | | 22,953.59 | 40,398.25 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$22,953.59** | **$40,398.25** | |

{} Asset reference(s)                                                                                                         Printed: 11/06/2017 05:06 PM   V.13.30

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** 09-11747-PSH | **Trustee:** THOMAS B. SULLIVAN, TRUSTEE (330180) |
| **Case Name:** WINN, RON | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0865 - Checking Account |
| **Taxpayer ID #:** **-***4640 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/06/17 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ****-******53-65** | 18,042.88 | 598.22 | 0.00 |
| **Checking # ****-******53-66** | 0.00 | 0.00 | 0.00 |
| **Checking # ******0865** | 22,953.59 | 40,398.25 | 0.00 |
| | $40,996.47 | $40,996.47 | $0.00 |

{} Asset reference(s)    Printed: 11/06/2017 05:06 PM    V.13.30